Laurie SCOTT, individually and on behalf of all others similarly situated, Plaintiff–Appellant,

v.

JPMORGAN CHASE & CO., JPMorgan Chase Bank, N.A., Chase Bank USA, N.A., Defendants–Appellees.

No. 14–578–cv.

United States Court of Appeals, Second Circuit.

March 17, 2015.

---

Joseph I. Marchese (Scott A. Bursor, Neal J. Deckant, on the brief), Bursor & Fisher, P.A., New York, NY, for Appellant.

Noah A. Levine (Alan E. Schoenfeld, Wilmer Cutler Pickering Hale and Dorr LLP, New York, NY; Matthew P. Previn, Caroline K. Eisner, BuckleySandler LLP, New York, NY, on the brief), Wilmer Cutler Pickering Hale and Dorr LLP, New York, NY, for Appellees.

PRESENT: REENA RAGGI, RICHARD C. WESLEY and GERARD E. LYNCH, Circuit Judges.

## SUMMARY ORDER

Plaintiff Laurie Scott filed this putative class action against defendant JPMorgan Chase Bank, N.A. ("JPMCB") for unilaterally enrolling her and other customers into its overdraft protection service, which conduct she asserts violates the Electronic Fund Transfer Act, 15 U.S.C. §§ 1693 *et seq.;* the Racketeer Influenced and Corrupt Organizations Act, 18 U.S.C. §§ 1961 *et seq.;* and California state statutory and common law. Scott also named as defendants JPMorgan Chase & Co. ("JPMC"), JPMCB's parent holding company; and Chase Bank USA, N.A. ("CBUSA"), a nationally chartered bank that issues credit cards. Scott now appeals from the dismissal without prejudice of her complaint, which the district court ordered after granting defendants' motion to stay proceedings in favor of arbitration. *See Scott v. JPMorgan Chase & Co.,* No. 13 Civ. 646(KPF), 2014 WL 338753 (S.D.N.Y. Jan. 30, 2014); *see also* 9 U.S.C. § 16(a)(3); *Salim Oleochemicals v. M/V Shropshire,* 278 F.3d 90, 93 (2d Cir.2002).[1] Scott argues that the district court erred by refusing to give effect to a settlement agreement in another case, which she alleges prevents defendants JPMC and CBUSA from requiring arbitration of her claims here. We assume the parties' familiarity with the facts and the record of prior proceedings, which we reference only as necessary to explain our decision to affirm. No lengthy explanation is needed, however, because while our standard of review is *de novo, see McMahan Sec. Co. L.P. v. Forum Capital Markets, L.P.,* 35 F.3d 82, 86 (2d Cir.1994), upon such review, we conclude that we can affirm largely for the

---

1. Although the district court was initially inclined only to stay the action in light of our expressed concern in *Salim* that dismissals followed by appellate review might unnecessarily delay the arbitral process, *see* 278 F.3d at 93, it was upon Scott's specific request for dismissal of all claims against each defendant that successfully argued in favor of a stay that the court entered the challenged judgment.

reasons stated by the district court in its thorough and carefully reasoned opinion.

### 1. *Motion for Stay Pending Arbitration*

The Federal Arbitration Act, 9 U.S.C. §§ 1 *et seq.*, "establishes a national policy favoring arbitration when the parties contract for that mode of dispute resolution." *Preston v. Ferrer,* 552 U.S. 346, 349, 128 S.Ct. 978, 169 L.Ed.2d 917 (2008). In deciding whether the parties have so contracted, a court must consider (1) whether they "have entered into a valid agreement to arbitrate, and, if so, (2) whether the dispute at issue comes within the scope of the arbitration agreement." *Ameriprise Fin. Servs., Inc. v. Beland (In re Am. Express Fin. Advisors Sec. Litig.),* 672 F.3d 113, 128 (2d Cir.2011).

Here, Scott does not dispute that in her deposit account agreement with JPMCB, she agreed that "any dispute relating in any way to [her] account or transactions [would] be resolved by binding arbitration," J.A. 175, whether involving JPMCB, its affiliates, or a third party, *see id.* at 176 ("Arbitration applies whenever there is a Claim between you and us. If a third party is also involved in a Claim between you and us, then the Claim will be decided with respect to the third party in arbitration as well, and it must be named as a party.... For purposes of arbitration, ... 'we' includes [JPMCB], all its affiliates, and all third parties who are regarded as agents or representatives of ours in connection with a Claim."). Scott does not contest the validity of this agreement, nor does she contend that the instant dispute falls outside the scope of the agreement.

Instead, Scott points to a settlement agreement entered in another action, *Ross v. Bank of America, N.A. (USA),* No. 05 Civ. 7116(WHP), 2005 WL 6751490 (S.D.N.Y.) (the "Ross Settlement"), in which defendants JPMC and CBUSA— sued under Section 1 of the Sherman Act, 15 U.S.C. § 1, for collusively adopting class-action-barring arbitration clauses in credit card agreements—agreed not to enforce arbitration clauses based on such agreements. *See* J.A. 214 ("Chase will not seek to enforce an Arbitration Clause ... against a member of the Settlement Class based on currently existing or pre-existing United States Cardholder Agreements...."); *id.* at 205, 208 (defining "Chase" as "JPMorgan Chase & Co. and Chase Bank USA, N.A.").

JPMCB was not a party to the Ross Settlement, and that agreement therefore cannot bar JPMCB from requiring Scott to arbitrate disputes under its deposit account agreement. As for JPMC and CBUSA, we conclude, as the district court did, that although these defendants are parties to the Ross Settlement, that agreement does not reach the arbitration clause of the deposit account agreement at issue here.

In urging otherwise, Scott argues that (1) the deposit account agreement contains an "Arbitration Clause" within the meaning of the Ross Settlement because it is a "document purportedly binding cardholders," J.A. 208; and (2) enforcement of the deposit account agreement's arbitration clause is "based on" her cardholder agreement, given her allegation that defendants unilaterally designated her credit card account as the funding account for overdraft protection on her deposit account, *id.* at 214. The argument is unconvincing for reasons discussed in detail by the district court. We note here only that the relevant provisions of the Ross Settlement specifically reference *cardholders* and arbitration obligations *based on cardholder agreements.* No language in the Ross Settlement suggests an agreement to absolve persons who happen to be cardholders of

their arbitration obligations under other types of agreements. Thus, while "Arbitration Clause" is defined expansively as "any document purportedly binding cardholders" to arbitrate disputes, the Settlement preclude`s enforcement only of Arbitration Clauses "based on . . . Cardholder Agreements." *Id.* at 208, 214.

That conclusion is further reinforced by placing the enforcement ban in context. *See Collins v. Harrison–Bode,* 303 F.3d 429, 433 (2d Cir.2002) (stating that settlement agreements are construed according to general principles of contract law, which require words to be considered not in isolation from context, but in light of overall obligation and intention of parties as manifested thereby (citing *Kass v. Kass,* 91 N.Y.2d 554, 566, 673 N.Y.S.2d 350, 356–57, 696 N.E.2d 174 (1998))). The primary obligation the Ross Settlement imposes on JPMC and CBUSA is the elimination of arbitration clauses from cardholder agreements. Toward this end, JPMC and CBUSA agreed (1) to remove promptly any and all arbitration clauses from their cardholder agreements, (2) not to restore or otherwise insert arbitration clauses into cardholder agreements for three-and-a-half years, and (3) not to seek enforcement of any arbitration clause "based on" currently existing or pre-existing cardholder agreements. J.A. 214. When viewed in this context, the Ross Settlement reflects JPMC's and CBUSA's clear agreement not to enforce or pursue arbitration based on credit card agreements. It does not indicate any comparable intent with respect to arbitration based on other agreements, such as the deposit account agreement that Scott entered into with JPMCB.

Accordingly, Scott has identified no error in the district court's grant of a stay pending arbitration or in its order of dismissal without prejudice.

### 2. *Motion for Judicial Notice*

We deny Scott's motion to take judicial notice of her 2012 cardholder agreement, given that it was not presented to the district court and Scott has not demonstrated extraordinary circumstances warranting its consideration on appeal. *See IBM Corp. v. Edelstein,* 526 F.2d 37, 45 (2d Cir.1975) ("[A]bsent extraordinary circumstances, federal appellate courts will not consider rulings or evidence which are not part of the trial record.").

### 3. *Conclusion*

We have considered Scott's remaining arguments and conclude that they are without merit. We therefore AFFIRM the judgment of the district court.